JULIA SMITH GIBBONS, Circuit Judge.
Plaintiff Paul Stimpson appeals from the order of the district court granting summary judgment to United Parcel Service (“UPS”) in his suit alleging that UPS illegally terminated him for seeking to exercise his rights under the Family Medical Leave Act (“FMLA” or the “Act”), 29 U.S.C. § 2601 et seq. Stimpson argues that the district court erred by concluding that 1) Stimpson was not a qualified employee within the meaning of the FMLA and 2) Stimpson failed to provide proper notice to his employer before seeking leave. For the reasons that follow, we affirm the judgment of the district court granting UPS summary judgment on the alternative ground that Stimpson did not suffer a serious health condition within the meaning of the Act and therefore was not entitled to FMLA leave.
I.
At approximately 3:40 p.m. on Saturday, April 29, 2006, a car struck Stimpson as he rode his bicycle in Royal Oak, Michigan. The car’s bumper struck the front wheel of Stimpson’s bicycle, causing the bicycle and Stimpson to fall onto the road. Police issued the offending motorist a citation for following a pedestrian too closely. Stimp-son, whom the police report indicates was intoxicated at the time of collision, refused medical treatment. At 8:30 p.m. that same day, Stimpson presented himself at the emergency room of William Beaumont-Royal Oak Hospital (“Beaumont”). Stimp-son complained of moderate pain in his mid- and lower back. The physicians at Beaumont noted contusions on Stimpson’s back, legs, and right ankle. They prescribed Stimpson medication for the pain and discharged him from the hospital at 10:35 p.m. Stimpson returned to Beaumont the next day, complaining of mild back pain. The hospital report notes that Stimpson had failed to fill the prescription doctors had given him the night before. Emergency room physicians once again quickly discharged Stimpson after determining that he had no serious injuries.
Stimpson was a part-time employee of UPS. Keith Washington, Stimpson’s supervisor, stated that on Saturday evening, April 29, Stimpson called and left a message indicating that a car had struck him while he was on his bicycle.[1] According to Washington, Stimpson did not contact Washington again nor provide him any additional information about his medical condition. Sometime between May 1 and May 4, Stimpson also spoke with Rick Patton, another UPS supervisor. Stimp-son asserts that he told Patton on May 1 that he had been struck by a car and would not return to work until he recovered. Patton disputes this and alleges that it was he who called Stimpson on May 4 to inquire why Stimpson had failed to report for work and, upon learning of the reason, requested that Stimpson immediately submit verifying medical documentation. Both Washington and Patton assert that between May 1 and May 12, 2006, Stimpson never called to give prior notice that he would be unable to work for the day, as UPS’s internal procedures require.
*44 On May 5, 2006, UPS sent Stimpson a letter at his home address noting that he had failed to provide any medical documentation to support his leave of absence, which had begun on May 1. The letter informed Stimpson that he had seventy-two hours to provide supporting documentation or UPS would terminate his employment. Stimpson submitted no documentation in response to the May 5 letter; and on May 12, 2006, UPS terminated him. Stimpson later explained his failure to respond by claiming that he was staying at a different address during the time after the collision than the one he had given to UPS and that he consequently did not receive the letter until May 22.
On May 23, 2006, Stimpson filed a grievance with Teamsters Local 243 alleging that UPS had discharged him in violation of the labor agreement between UPS and the Teamsters. Stimpson also submitted supporting documentation for his injuries at this time, including the two hospital emergency room reports noting the contusions and mild to moderate pain. Stimp-son additionally submitted brief notes from physicians at Beaumont’s emergency room and Dr. Brent Herr of the Physician Health Care Network stating that he should not return to work until May 20, 2006. The Teamsters and UPS denied his claim. Stimpson later filed a complaint with the National Labor Relations Board (“NLRB”) alleging that UPS had terminated him because of his union activities, which the NLRB denied.
Following the denial of his grievances, Stimpson filed a one-count complaint in the United States District Court for the Eastern District of Michigan on September 5, 2007, alleging that UPS had interfered with his effort to take leave under the FMLA. The district court sanctioned Stimpson’s counsel for failing to file his response to UPS’s motion for summary judgment until the night before the hearing. Nonetheless, the district court rescheduled the hearing and considered the arguments raised by Stimpson’s counsel in full.
In its order granting summary judgment to UPS on Stimpson’s claim, the district court found that Stimpson was not an eligible employee within the meaning of the FMLA because he had not worked the required minimum of 1,250 hours within the past twelve months. Stimpson v. UPS, No. 07-13869, 2008 WL 3200625, at *5-6, 2008 U.S. Dist. LEXIS 59154, at *14 (E.D. Mich. Aug. 5, 2008). The district court noted that this case was novel because UPS previously had terminated Stimpson’s employment on September 26, 1998. UPS reinstated Stimpson on September 26, 2005, after this court enforced the NLRB’s order finding that UPS had terminated Stimpson unlawfully because of his union activities. Id. at *4-5, 2008 U.S. Dist. LEXIS 59154, at *11-12; see also UPS v. NLRB, Nos. 04-1049/1246, 2005 WL 1404925, 2005 U.S.App. LEXIS 8982, at *20 (6th Cir. May 18, 2005). Thus, Stimpson had only worked for seven months prior to his dismissal. Because Stimpson’s 1998 termination was unlawful, the time he would have worked the prior five months could be counted toward the 1,250-hour requirement. See Ricco v. Potter, 377 F.3d 599, 600 (6th Cir.2004). However, the district court determined that even counting this time, Stimpson still fell short of 1,250 hours. Stimpson, 2008 WL 3200625, at *5-6, 2008 U.S. Dist. LEXIS 59154, at *14. As an alternative holding, the district court held that Stimpson had failed to give proper notice of his intent to seek leave. Id. at *6, 2008 U.S. Dist. LEXIS 59154, at *15-16. The district court finally noted that Stimpson’s medical records did not support a finding that he had suffered a serious health condition. Id. at *6, 2008 U.S. Dist. LEXIS *45 59154, at *16. Stimpson timely appealed the distinct court’s grant of summary judgment.
II.
Because the district court granted summary judgment in favor of UPS, we review the district court’s decision de novo. Cavin v. Honda of Am. Mfg., 346 F.3d 713, 719 (6th Cir.2003). Federal Rule of Civil Procedure 56(c) instructs that summary judgment is appropriate “if the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law.” “By its very terms, this standard provides that the mere existence of some alleged factual dispute between the parties will not defeat an otherwise properly supported motion for summary judgment....” Anderson v. Liberty Lobby, Inc., 477 U.S. 242, 247-48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). Thus, “[t]he mere existence of a scintilla of evidence in support of the plaintiffs position will be insufficient” to require a trial, id. at 252, 106 S.Ct. 2505; but we will be careful to draw “all justifiable inferences” in the nonmovant’s favor. Id. at 255, 106 S.Ct. 2505.
The FMLA states that “[i]t shall be unlawful for any employer to interfere with, restrain, or deny the exercise of or the attempt to exercise, any right provided under this subchapter.” 29 U.S.C. § 2615(a)(1); see also 29 C.F.R. § 825.220(b) (noting that “[a]ny violations of the Act ... constitute interfering with ... the exercise of rights provided by the Act.”). Stimpson alleges that UPS interfered with his FMLA rights by refusing to recognize his May 1-12, 2006, absence as FMLA-qualifying leave. To succeed on such an interference claim, Stimpson must prove that “(1) he is an ‘eligible employee,’ 29 U.S.C. § 2611(2); (2) the defendant is an ‘employer,’ 29 U.S.C. § 2611(4); (3) the employee was entitled to leave under the FMLA, 29 U.S.C. § 2612(a)(1); (4) the employee gave the employer notice of his intention to take leave, 29 U.S.C. § 2612(e)(1); and (5) the employer denied the employee FMLA benefits to which he was entitled.” Cavin, 346 F.3d at 719 (citation omitted). UPS concedes only that it is an employer within the meaning of the statute and asserts that Stimpson fails every other prong of the interference test. We address each prong of the test in turn.
A.
Employers who violate the FMLA “shall be liable to any eligible employee affected” for damages and “such equitable relief as may be appropriate.” 29 U.S.C. § 2617(a)(l)(A)-(B) (emphasis added). The FMLA thus makes clear that only “eligible employees” may recover under the statute. An eligible employee is one “who has been employed (i) for at least 12 months by the employer with respect to whom leave is requested ... and (ii) for at least 1,250 hours of service with such employer during the previous 12-month period.” Id. § 2611(2)(A). Under the FMLA, courts are to look at the Fair Labor Standards Act for guidance in determining the number of hours an employee has worked. Staunch v. Cont’l Airlines, Inc., 511 F.3d 625, 629 (6th Cir.2008). We previously have determined that, under these principles, make-whole relief awarded because of a wrongful termination “may include credit towards the hours-of-service requirement contained in the FMLA’s definition of ‘eligible employee.’ ” Ricco, 377 F.3d at 600.
Both parties concede that Stimpson has a minimum of 1,156.62 hours of work cred *46 it.[2] This differs from the calculation of the district court, which determined that Stimpson only had 938.5225 hours of work credit. Stimpson, 2008 WL 3200625, at *5, 2008 U.S. Dist. LEXIS 59154, at *13. For the purposes of this opinion, we will accept the parties’ joint stipulation and begin by assuming that Stimpson is entitled to a minimum of 1,156.62 hours of credited time. Stimpson argues that the district court erred by failing to consider whether Stimpson was entitled to additional hours of work credit for the time he would have worked had UPS not illegally terminated his employment. Pointing to the Amended Compliance Specification the NLRB issued following our prior decision enforcing the NRLB’s order, Stimpson notes the specification’s calculation that UPS should credit him with an additional 435.04 hours for time he would have worked on the package shuttle run to Detroit Metropolitan Airport. The same specification also asserts that UPS should credit Stimpson with 41.9124 additional hours for time he would have worked on UPS’s Saturday/Air driving routes for a total of 476.9524 hours of additional work credit. UPS responds that the NLRB never formally adjudicated Stimpson’s entitlement to additional hours of credit and that it would be inappropriate for the district court to have considered these calculations.[3]
UPS’s argument fails because the very fact that the NLRB failed to adjudicate the issue means that the district court could not ignore the dispute and grant summary judgment based upon a finding of ineligibility. The Amended Compliance Specification cited by Stimpson at the very least raises an issue of triable fact as to whether Stimpson reached the 1,250-hour threshold. Adding the additional 476.9524 hours of time to the 1,156.62 hours both parties concede Stimpson earned would easily render Stimpson qualified under the FMLA. UPS’s only response is the alleged impropriety of a court’s consideration of the work hours issue before a final adjudicatory order of the NLRB. But the FMLA contains no requirement that the NLRB first consider any contested issues. We find that Stimpson has raised an issue of triable fact as to whether he was an eligible employee and thus find that the district court erred by granting summary judgment on the basis of ineligibility. We will therefore assume for the purposes of our analysis that Stimpson meets the *47 FMLA’s 1,250 hour eligibility requirement. Anderson, 477 U.S. at 255, 106 S.Ct. 2505 (on summary judgment, courts must draw “all justifiable inferences” in the non-moving party’s favor).
B.
Having found that Stimpson has raised a genuine issue of material fact as to whether he was an eligible employee, we must next consider whether Stimpson “gave the employer notice of his intention to take leave.” Cavin, 346 F.3d at 719. The pertinent regulations state that the notice provided by the employee “shall provide sufficient information for an employer to reasonably determine whether the FMLA may apply to the leave request.” 29 C.F.R. § 825.303(b). “[T]he employee need not expressly assert rights under the FMLA or even mention the FMLA” in order to provide his employer with proper notice. Id. Instead, the employee must merely “give[ ] the employer enough information for the employer to reasonably conclude that [an FMLA-triggering event] has occurred.” Hammon v. DHL Airways, Inc., 165 F.3d 441, 451 (6th Cir.1999). This notice should lead the employer to “inquire further of the employee if it is necessary to have more information about whether FMLA leave is being sought by the employee, [sic] and obtain the necessary details of the leave to be taken.” 29 C.F.R. § 825.302(c).
Both parties presented evidence before the district court that within twenty-four hours of the original incident, Stimpson phoned at least one of his supervisors, Keith Washington, and informed him that Stimpson had been struck by a car. See 29 C.F.R. § 825.302(a) (noting that in an unexpected situation “notice must be given as soon as practicable”). Stimpson’s affidavit further asserts that he told another supervisor, Rick Patton, that he would not come into work until he recovered from his injuries. Viewing these facts in the light most favorable to Stimpson, a reasonable employer would inquire further upon learning that a car had struck an employee to determine if FMLA leave was necessary. See 29 U.S.C. § 2601(b)(2) (noting that the purpose of the FMLA is to allow employees to take time off for serious health conditions); Hammon, 165 F.3d at 451 (notice is sufficient when the employee “gives the employer enough information for the employer to reasonably conclude that an [FMLA-qualifying event] has occurred”). Stimpson’s statements to his supervisors contained both notice that an unexpected medical condition had occurred and a declaration that Stimpson would need time off from work to recover. See 29 C.F.R. § 825.302(c) (requiring that the employee’s notice both “make the employer aware that the employee needs FMLA-qualifying leave” and notify him of the “anticipated timing and duration of the leave.”). UPS responded to Stimpson’s phone call by seeking more information about Stimpson’s condition, culminating in its May 5, 2006, formal request for additional information. This is exactly the course of action the FMLA envisions. See id. (stating that employers should “inquire further to determine if the leave is because of a serious health condition” after receiving notice). Although Stimpson certainly could have provided more information to his supervisors, under the minimal requirements of the statute, interpreting regulations, and our case law, we find that the district court erred in its finding that Stimpson failed to provide proper notice.
C.
Our analysis does not end with whether Stimpson’s notice was proper. Proper notice is ultimately irrelevant if Stimpson cannot demonstrate that he *48 sought leave for a legitimate reason under the FMLA. See Cavin, 346 F.3d at 719. Stimpson argues that he meets this requirement because he suffered from a “serious health condition” qualifying him for leave. UPS responds that the documentation Stimpson provided did not arrive until well after the seventy-two hour notice letter had expired and that the information did not support a finding that Stimpson suffered any serious harm. Therefore, UPS reasons, its termination of Stimpson was proper.
UPS sent its seventy-two hour letter on May 5, requiring Stimpson to produce information supporting his leave request or face termination. Stimpson did not respond until May 22, seventeen days later. The regulations state that “[t]he employee must provide the requested certification to the employer within 15 calendar days after the employer’s request, unless it is not practicable under the particular circumstances to do so.” 29 C.F.R. § 825.305(b). While UPS argues that its labor agreement with the Teamsters allows it to provide a shorter time period of seventy-two hours, the FMLA expressly provides that no collective bargaining agreement, such as that UPS has with the Teamsters Union, may diminish any protection granted by the FMLA. 29 U.S.C. § 2652(b). The fifteen-day period expired on May 20, 2006, two days before Stimpson submitted his medical information.[4] However, UPS terminated Stimpson on May 12, 2006, well before the expiration of the fifteen-day period. Stimpson missed the deadline, but UPS had first terminated him under a mistaken understanding of the applicable deadline.
We need not consider the implications of UPS’s dismissal of Stimpson before the fifteen-day period had expired or what effect the termination may have had upon Stimpson’s duty to submit timely his medical information. Even deeming all of the medical evidence in the record as timely proffered, Stimpson cannot show he suffered from a serious health condition within the meaning of the Act. Stimpson argues that he had a serious health condition as a result of his collision with the car while on his bicycle. The FMLA defines a “serious health condition” as “an illness, injury, impairment, or physical or mental condition that involves ... inpatient care in a hospital, hospice, or residential medical care facility; or ... continuing treatment by a health care provider.” 29 U.S.C. § 2611(11). The regulations define “continuing treatment” as a
period of incapacity ... of more than three consecutive calendar days ... that also involves ... [tjreatment two or more times by a health care provider ... or ... [treatment by a health care provider on at least one occasion which results in a regimen of continuing treatment under the supervision of the health care provider.
29 C.F.R. § 825.114(a)(l)-(2) (2003).[5] For example, an outpatient procedure with a follow-up appointment is not a “regimen of continuing treatment.” See Morris v. Family Dollar Stores of Ohio, Inc., 320 Fed.Appx. 330, 337 (6th Cir.2009).
*49 Here, the medical records indicate that Stimpson suffered only contusions and mild to moderate back pain. The latter continued because Stimpson declined to fill the prescription the emergency room physician provided to him. While Stimpson has produced three separate notes from physicians stating that he could not return to work, the most detailed notation given on the forms is that Stimpson cannot work “for medical reasons.” These notes fall far short of the requirement that any doctor’s certification must contain at a minimum “(1) the date on which the serious health condition began, (2) the probable duration of the condition, (3) the appropriate medical facts within the health care provider’s knowledge, and (4) a statement that the employee is unable to perform [his] job duties” in order to be valid. Novak v. MetroHealth Med. Ctr., 503 F.3d 572, 578 (6th Cir.2007) (citing Brenneman v. Med-Central Health Sys., 366 F.3d 412, 422 (6th Cir.2004)); see also 29 U.S.C. § 2613(b). Stimpson also has not provided any other medical evidence to counter the emergency treating physician’s final diagnosis of bruises and mild back pain.[6] Importantly, none of the medical information Stimpson has provided suggests that his back pain significantly limited his movement or lifting ability, particularly when treated with the prescription Stimpson refused to take. Because Stimpson cannot demonstrate that he suffered from a serious health condition, he is not eligible for FMLA leave. See Beaver v. RGIS Inventory Specialists, Inc., 144 Fed.Appx. 452, 456 (6th Cir.2005) (collecting cases where short-term conditions were held not to be serious health conditions); S.Rep. No. 103-3, at 28 (1993), as reprinted in U.S.Code Cong. & Admin.News. 1993, pp. 3, 30 (“Conditions or medical procedures that would not normally be covered by the legislation include minor illnesses which last only a few days and surgical procedures which typically do not involve hospitalization and require only a brief recovery period.”); cf. Morris, 320 Fed.Appx. at 337 (holding that “an outpatient needle biopsy with one follow up visit” is not a serious medical condition).[7] We therefore affirm the judgment of the district court granting summary judgment to UPS on this alternative basis. See Dismas Charities, Inc. v. U.S. Dep’t of Justice, 401 F.3d 666, 677 (6th Cir.2005) (an appellate court may affirm on any ground supported by the record).
III.
For the foregoing reasons, we affirm the judgment of the district court granting summary judgment as to Stimpson’s FMLA claim on the basis that Stimpson did not suffer a “serious health condition” within the meaning of the Act.

. Stimpson asserts that the call to Washington instead took place on April 30. If Washington’s timeline is correct, then Stimpson called Washington before he ever sought any medical treatment.

. While both sides advanced competing sets of figures before the district court, they now agree that at a minimum Stimpson had 454.49 hours of service from September 25, 2005, until April 29, 2006, and 702.13 hours from April 29 to September 26, 1998. (PI. Br. at 6; Def. Br. at 40). UPS, however, argues that the resulting total of 1,156.62 hours of service is all that Stimpson is entitled to claim. (Def. Br. at 40.)

. The panel has learned that Stimpson and UPS entered into a confidential settlement concerning the backpay amounts owed as to the NLRB’s Amended Compliance Specification. The settlement occurred on May 10, 2007, well before the district court’s August 5, 2008, opinion in this case. Despite this, neither party informed the district court of the settlement. The proper course of action would have been for the parties to notify the district court that they had settled the compliance issue with the NLRB via a confidential arrangement and were presenting the underlying legal issues to the district court for its consideration. Because the parties failed to do this, the district court did not have a correct understanding of the procedural posture of the NLRB dispute — making the resulting confusion over the work credit hours issue understandable. We have not considered the settlement agreement in deciding the present appeal, as it is not a part of the record considered by the district court. Moreover, the settlement would not be dispositive of the issues before us because the parties did not agree on the proper work-credit hours calculation.

. Because Stimpson did not timely present any medical evidence to the employer, UPS was under no obligation to advise him of the inadequacy of his submission, contrary to the dissent's suggestion.

. The Department of Labor has promulgated new regulations interpreting the phrase "serious health condition.” See The Family and Medical Leave Act of 1993, 73 Fed.Reg. 67934, 68079 (Nov. 17, 2008). However, those regulations only took effect on January 16, 2009, id. at 67934; and neither Stimpson nor UPS argue that the regulations should apply retroactively.

. Merriam-Webster's Ninth New Collegiate Dictionary defines a contusion as “injury to tissue usu[ally] without laceration: bruise.”

. In advocating its position that Stimpson produced sufficient evidence of a serious health condition, the dissent extensively quotes a medical textbook for attorneys (of which it apparently takes judicial notice) and concludes by noting that an acute lumbar strain "can be” a serious health condition. The question here, however, is not whether a condition hypothetically can amount to a serious health condition, but whether Stimpson has produced sufficient evidence to create a genuine issue of fact as to the serious nature of his own health condition.